

Exhibit G

# SUMMARY OF WESTFAX INVOICES

| Bates # | Invoice # | Invoice Date | Job # | Description | Attempts | Sent/Successful | Total Successful per invoice date |
|---------|-----------|--------------|-------|-------------|----------|-----------------|-----------------------------------|
| 03508, 03511, 03512 | 50489 | 01.06.05 | 028583 | New York, NY | 2439 | 2249 | |
| 03508, 03511, 03512 | 50489 | 01.06.05 | 028584 | Nashville, TN | 2740 | 2519 | |
| 03508, 03511, 03512 | 50489 | 01.06.05 | 028585 | Dearborn, MI | 4317 | 4033 | |
| 03508, 03511, 03512 | 50489 | 01.06.05 | 028586 | Atlanta, GA | 3499 | 3241 | |
| 03508, 03511, 03512 | 50489 | 01.06.05 | 028587 | San Antonio, TX | 2355 | 2203 | |
| 03508, 03511, 03512 | 50489 | 01.06.05 | 028588 | San Francisco, CA | 4846 | 4566 | |
| 03508, 03511, 03512 | 50489 | 01.06.05 | 028589 | San Monica, CA | 8096 | 7296 | **26,107** |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 023027 | Florida | 8740 | 7936 | |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 023028 | Chicago-IA | 1049 | 971 | |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 023029 | Chicago, IL | 4962 | 4519 | |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 023030 | Chicago -WI | 1735 | 1594 | |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 028684 | NY AC's | 2430 | 2246 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03513, 03516, 03517 | 50793 | 01.11.05 | 028685 | Baltimore, MD | 3007 | 2796 | |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 028686 | Baltimore -DE | 512 | 467 | |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 028687 | Baltimore –DC | 485 | 441 | |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 028688 | Baltimore – NJ AC's | 2012 | 1891 | |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 028689 | Columbia –NC | 3389 | 3122 | |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 028690 | Columbia –SC | 1599 | 1492 | |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 028691 | Boston –RI | 658 | 598 | |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 028692 | Boston –ME | 684 | 684 | |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 028693 | Boston – NH | 539 | 505 | |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 028694 | Boston – CT | 1980 | 1857 | |
| 03513, 03516, 03517 | 50793 | 01.11.05 | 028695 | Boston – MA | 2993 | 2794 | **33,877** |
| 03518, 03521, 03522 | 50833 | 11.12.05 | 028728 | San Francisco | 4826 | 4520 | **4,520** |
| 03523, 03526, 03527 | 50924 | 11.13.05 | 028743 | Santa Monica | 8448 | 7593 | |

# SUMMARY OF WESTFAX INVOICES

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03523, 03526, 03527 | 50924 | 11.13.05 | 028744 | Nashville, KY | 1833 | 1702 | |
| 03523, 03526, 03527 | 50924 | 11.13.05 | 028745 | Nashville, TN | 2735 | 2529 | **11,824** |
| 03528, 03531, 03532 | 50304 | 01.04.05 | 006080 | All US 3rd 1/3rd | 34359 | 31474 | |
| 03528, 03531, 03532 | 50304 | 01.04.05 | 009857 | All US 2nd 1/3rd | 34176 | 31373 | |
| 03528, 03531, 03532 | 50304 | 01.04.05 | 028496 | All 1st 1/3rd | 46903 | 43538 | **106,385** |
| 03473 | 59991 | 06.13.05 | 031763 | Austin, TX | 8287 | 7275 | |
| 03474 | 60676 | 06.23.05 | 031890 | Reno, NV | 1772 | 1585 | |
| 03474 | 60676 | 06.23.05 | 031891 | Indianapolis | 2401 | 2151 | |
| 03474 | 60676 | 06.23.05 | 031892 | Austin, TX | 8251 | 7205 | |
| 03475 | 60945 | 06.29.05 | 031934 | San Diego, CA | 3261 | 2609 | |
| 03475 | 60945 | 06.29.05 | 031935 | Reno, NV | 803 | 716 | |
| 03475 | 60945 | 06.29.05 | 031936 | Reno, NV | 1767 | 1581 | |
| 03476 | 6 | 06.30.05 | | Shannon Burke | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03477 | 60632 | 06.22.05 | 000317 | Aesthetic -all part | 56450 | 50818 | |
| 03477 | 60632 | 06.22.05 | 031871 | Aesthetic -all part | 55468 | 49903 | |
| 03480, 03483 | 48702 | 11.29.04 | 027874 | Portland, OR | 1261 | 1118 | |
| 03480, 03483 | 48702 | 11.29.04 | 027875 | Portland, WA | 2224 | 1925 | |
| 03484, 03487 | 48768 | 11.30.04 | 027898 | Boston, MA | 3187 | 2862 | |
| 03484, 03487 | 48768 | 11.30.04 | 027899 | Boston, CT | 2093 | 1897 | |
| 03484, 03487 | 48768 | 11.30.04 | 027900 | Boston, NH | 585 | 507 | |
| 03484, 03487 | 48768 | 11.30.04 | 027901 | Boston, ME | 737 | 661 | |
| 03484, 03487 | 48768 | 11.30.04 | 027902 | Boston, RI | 695 | 624 | |
| 03484, 03487 | 48768 | 11.30.04 | 027903 | Charlotte, SC | 1717 | 1505 | |
| 03484, 03487 | 48768 | 11.30.04 | 027904 | Charlotte, NC | 3603 | 3213 | |
| 03484, 03487 | 48768 | 11.30.04 | 027905 | Chicago, IL | 5353 | 4675 | |
| 03484, 03487 | 48768 | 11.30.04 | 027906 | Chicago, IA | 1139 | 990 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03484, 03487 | 48768 | 11.30.04 | 027907 | Chicago, WI | 1847 | 1637 | |
| 03484, 03487 | 48768 | 11.30.04 | 027930 | DerekKalakay | 3986 | 3425 | |
| 03488, 03491 | 48498 | 11.22.04 | 027800 | Portland, FS OR | 1267 | 1127 | |
| 03492, 03495 | 50043 | 12.09.04 | 028195 | Last Chance, Las Veg | 839 | 753 | |
| 03496, 03499 | 49296 | 12.08.04 | 028172 | Dallas, FS | 3822 | 3519 | |
| 03500, 03503 | 48933 | 12.02.04 | 027983 | Hollywood, FL | 8806 | 8133 | |
| 03500, 03503 | 48933 | 12.02.04 | 027984 | Dallas | 2796 | 2572 | |
| 03500, 03503 | 48933 | 12.02.04 | 027985 | Las Vegas, NV | 840 | 765 | |
| 03500, 03503 | 48933 | 12.02.04 | 027986 | Las Vegas AC 706 | 792 | 749 | |
| 03500, 03503 | 48933 | 12.02.04 | 027988 | San Diego, CA | 8161 | 7313 | |
| 03500, 03503 | 48933 | 12.02.04 | 027990 | Las Vegas, AZ | 873 | 828 | |
| 03505 | 53248 | 02.22.05 | 007183 | Bookman | 1993 | 1862 | |
| 03505 | 53248 | 02.22.05 | 007184 | Mason | 2503 | 2301 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03505 | 53248 | 02.22.05 | 007185 | Woolf | 6205 | 5654 | |
| 03505 | 53248 | 02.22.05 | 007186 | Austin | 3713 | 3401 | |
| 03505 | 53248 | 02.22.05 | 007187 | Louisville, KY-KY | 1808 | 1657 | |
| 03505 | 53248 | 02.22.05 | 007188 | Louisville, KY-AC's | 1817 | 1603 | |
| 03505 | 53248 | 02.22.05 | 007189 | Kansas City, MO | 2231 | 2076 | |
| 03505 | 53248 | 02.22.05 | 007190 | San Francisco, CA | 5005 | 4622 | |
| 03505 | 53248 | 02.22.05 | 029605 | Jacksonville, FL | 8654 | 7869 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028467 | New York, NY | 2449 | 2257 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028468 | Kissimmee, FL | 8771 | 8099 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028469 | Boston, MA-MA | 3003 | 2844 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028470 | Boston, MA-CT | 1995 | 1873 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028471 | Boston, MA-NH | 541 | 513 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028472 | Boston, MA-ME | 688 | 648 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028473 | Boston, MA-RI | 661 | 616 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028474 | Columbia, NC | 3400 | 3181 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028475 | Columbia, SC | 1605 | 1502 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028476 | Nashville, TN | 2747 | 2540 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028477 | N Chicago, IL-IA | 1050 | 994 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028478 | N Chicago, IL-IL | 4992 | 4612 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028479 | N Chicago, IL-WI | 1746 | 1627 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028480 | San Antonio, TX | 2370 | 2205 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028481 | San Francisco, CA | 4879 | 4575 | |
| 03534, 03536, 03538 | 50152 | 12.29.04 | 028482 | Santa Monica, CA | 8132 | 7198 | |
| 03540, 03541 | 51135 | 01.18.05 | 022106 | New York | 2419 | 2238 | |
| 03540, 03541 | 51135 | 01.18.05 | 022107 | San Antonio | 2347 | 2145 | |
| 03540, 03541 | 51135 | 01.18.05 | 022168 | Nashville, TN | 2733 | 2529 | |

# SUMMARY OF WESTFAX INVOICES

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03540, 03541 | 51135 | 01.18.05 | 022169 | Nashville- KY | 1832 | 1684 | |
| 03540, 03541 | 51135 | 01.18.05 | 022170 | San Francisco | 4808 | 4467 | |
| 03540, 03541 | 51135 | 01.18.05 | 035096 | Dearborne, MI | 4316 | 3948 | |
| 03540, 03541 | 51135 | 01.18.05 | 035097 | Baltimore, MD | 2994 | 2737 | |
| 03540, 03541 | 51135 | 01.18.05 | 035098 | Baltimore, MD-DE | 512 | 469 | |
| 03540, 03541 | 51135 | 01.18.05 | 035099 | Baltimore, MD-DC | 485 | 425 | |
| 03540, 03541 | 51135 | 01.18.05 | 035100 | Baltimore, MD-NJ AC | 2009 | 1851 | |
| 03540, 03541 | 51135 | 01.18.05 | 035101 | Santa Monica | 8435 | 7445 | |
| 03542 | 51529 | 01.25.05 | 028968 | Milwaukee | 1733 | 1608 | |
| 03542 | 51529 | 01.25.05 | 028969 | Boston, MA | 2986 | 2816 | |
| 03542 | 51529 | 01.25.05 | 028970 | Boston CT | 1968 | 1848 | |
| 03542 | 51529 | 01.25.05 | 028971 | Boston NH | 537 | 496 | |
| 03542 | 51529 | 01.25.05 | 028972 | Boston ME | 680 | 621 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03542 | 51529 | 01.25.05 | 028973 | Boston RI | 655 | 605 | |
| 03542 | 51529 | 01.25.05 | 028975 | Chicago-IA | 1041 | 991 | |
| 03542 | 51529 | 01.25.05 | 028976 | Chicago-IL | 4956 | 4566 | |
| 03542 | 51529 | 01.25.05 | 028978 | San Antonio | 2341 | 2124 | |
| 03542 | 51529 | 01.25.05 | 028979 | Columbia-NC | 3383 | 3126 | |
| 03542 | 51529 | 01.25.05 | 028980 | Columbia-SC | 1598 | 1474 | |
| 03544 | 51832 | 01.31.05 | 029108 | Kansas City, MO | 2259 | 2117 | |
| 03545 | 52153 | 02.03.05 | 029170 | Jacksonville, FL | 8697 | 8082 | |
| 03545 | 52153 | 02.03.05 | 029171 | Dearborne, MI | 4280 | 3994 | |
| 03545 | 52153 | 02.03.05 | 029172 | Baltimore-MD | 2980 | 2778 | |
| 03545 | 52153 | 02.03.05 | 029173 | Baltimore-DE | 508 | 474 | |
| 03545 | 52153 | 02.03.05 | 029174 | Baltimore-Wash DC | 483 | 442 | |
| 03545 | 52153 | 02.03.05 | 029175 | Baltimore-AC's NJ | 1996 | 1872 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03545 | 52153 | 02.03.05 | 029176 | Kansas City, MO | 2247 | 2095 | |
| 03546 | 51901 | 02.01.05 | 006727 | All US 2 of 3 | 45780 | 41686 | |
| 03546 | 51901 | 02.01.05 | 023661 | PT 3/3 | 11120 | 10070 | |
| 03546 | 51901 | 02.01.05 | 029136 | All US 1 of 3 | 57854 | 53650 | |
| 03549 | 52604 | 02.10.05 | 029404 | Jacksonville, FL | 8672 | 7960 | |
| 03550 | 52500 | 02.09.05 | 029347 | Austin, TX AC's | 3717 | 3422 | |
| 03551 | 52386 | 02.08.05 | 029298 | KY | 1818 | 1677 | |
| 03551 | 52386 | 02.08.05 | 029299 | AC's KY | 1822 | 1668 | |
| 03551 | 52386 | 02.08.05 | 029300 | San Francisco AC's | 4773 | 4437 | |
| 03553 | 52828 | 02.15.05 | 029474 | Kansas City, MO | 2239 | 2097 | |
| 03553 | 52828 | 02.15.05 | 029475 | San Francisco | 5023 | 4673 | |
| 03555 | 53795 | 03.02.05 | 029777 | Las Vegas, NV | 831 | 741 | |
| 03555 | 53795 | 03.02.05 | 029778 | San Francisco, CA | 4984 | 4529 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03556 | 53885 | 03.03.05 | 029780 | Irvine, CA | 7307 | 6294 | |
| 03556 | 53885 | 03.03.05 | 029781 | Indianapolis, IN | 2489 | 2242 | |
| 03556 | 53885 | 03.03.05 | 029785 | Coral Gables, FL | 8637 | 7778 | |
| 03556 | 53885 | 03.03.05 | 029818 | BOOKMAN | 1989 | 1835 | |
| 03557 | 54144 | 03.08.05 | 012879 | New York, NY | 2389 | 2118 | |
| 03557 | 54144 | 03.08.05 | 012880 | Louisville, KY | 1804 | 1590 | |
| 03557 | 54144 | 03.08.05 | 012881 | Louisville AC's | 2432 | 2103 | |
| 03557 | 54144 | 03.08.05 | 012882 | Raleigh, NC | 3368 | 2879 | |
| 03557 | 54144 | 03.08.05 | 012883 | Raleigh, SC | 1591 | 1402 | |
| 03557 | 54144 | 03.08.05 | 029902 | Denver, CO AC's | 873 | 803 | |
| 03557 | 54144 | 03.08.05 | 029903 | San Francisco AC's | 4966 | 4465 | |
| 03557 | 54144 | 03.08.05 | 029904 | Las Vegas, NV | 827 | 727 | |
| 03558 | 54614 | 03.15.05 | 030068 | Louisville, KY | 943 | 817 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03558 | 54614 | 03.15.05 | 030069 | San Francisco | 3046 | 2696 | |
| 03558 | 54614 | 03.15.05 | 030070 | Portland, OR | 1188 | 1100 | |
| 03559 | 54879 | 03.18.05 | 030169 | Indianapolis, IN | 2479 | 2209 | |
| 03559 | 54879 | 03.18.05 | 030170 | Coral Gables, FL | 8603 | 7657 | |
| 03559 | 54879 | 03.18.05 | 030171 | Las Vegas, NV | 825 | 725 | |
| 03559 | 54879 | 03.18.05 | 030172 | Irvine, CA | 7288 | 6167 | |
| 03561 | 56496 | 04.14.05 | 030707 | Hollywood, FL | 8543 | 7736 | |
| 03561 | 56496 | 04.14.05 | 030708 | Atlanta, GA | 3423 | 3096 | |
| 03561 | 56496 | 04.14.05 | 030709 | Philadelphia, PA-DE | 6891 | 6218 | |
| 03561 | 56496 | 04.14.05 | 030710 | Philadelphia, PA-PA | 6891 | 6224 | |
| 03561 | 56496 | 04.14.05 | 030711 | Philadelphia, PA-AC | 1960 | 1802 | |
| 03561 | 56496 | 04.14.05 | 030712 | Farmington-AC | 4294 | 3890 | |
| 03561 | 56496 | 04.14.05 | 030713 | Farmington- VT | 292 | 276 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03561 | 56496 | 04.14.05 | 030714 | Farmington- RI | 644 | 581 | |
| 03561 | 56496 | 04.14.05 | 030715 | Farmington-MA | 2940 | 2717 | |
| 03561 | 56496 | 04.14.05 | 030716 | Farmington-CT | 1937 | 1783 | |
| 03562 | 56281 | 04.12.05 | 030640 | Stein-NC | 3331 | 2999 | |
| 03562 | 56281 | 04.12.05 | 030641 | Stein-SC | 1570 | 1438 | |
| 03562 | 56281 | 04.12.05 | 030642 | Stridiron-MI | 4215 | 3792 | |
| 03562 | 56281 | 04.12.05 | 030643 | Marrude-IA | 1014 | 930 | |
| 03562 | 56281 | 04.12.05 | 030644 | Marrude-KS | 1041 | 924 | |
| 03562 | 56281 | 04.12.05 | 030645 | Marrude- NE | 704 | 651 | |
| 03564 | 56932 | 04.21.05 | 030908 | Hollywood, FL | 8524 | 7610 | |
| 03564 | 56932 | 04.21.05 | 030909 | Philadelphia, DE | 498 | 444 | |
| 03564 | 56932 | 04.21.05 | 030910 | Philadelphia, PA | 6862 | 6133 | |
| 03564 | 56932 | 04.21.05 | 030911 | Philadelphia, AC's | 1958 | 1797 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03564 | 56932 | 04.21.05 | 030912 | Dallas | 3669 | 3293 | |
| 03564 | 56932 | 04.21.05 | 030913 | Houston | 4679 | 4099 | |
| 03565 | 57378 | 04.28.05 | 031067 | Atlanta, GA | 3414 | 3092 | |
| 03565 | 57378 | 04.28.05 | 031068 | Farmington, CT | 4283 | 3880 | |
| 03565 | 57378 | 04.28.05 | 031069 | Hollywood, FL | 8510 | 7700 | |
| 03566 | 57193 | 04.26.05 | 008505 | Sacramento, CA | 3061 | 2773 | |
| 03567 | 57899 | 04.30.05 | | Shannon Burke | | | |
| 03569 | 57624 | 05.03.05 | 031144 | Atlanta, GA | 3409 | 3068 | |
| 03570 | 57835 | 05.05.05 | 031188 | Buffalo, NY | 4275 | 3856 | |
| 03570 | 57835 | 05.05.05 | 031189 | Buffalo, NY-CT | 1932 | 1781 | |
| 03570 | 57835 | 05.05.05 | 031190 | Buffalo, NY-ME | 664 | 606 | |
| 03570 | 57835 | 05.05.05 | 031191 | Buffalo, NY-NH | 531 | 482 | |
| 03570 | 57835 | 05.05.05 | 031193 | DC | 483 | 421 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03570 | 57835 | 05.05.05 | 031194 | MD | 2950 | 2688 | |
| 03570 | 57835 | 05.05.05 | 031195 | Houston, TX | 4672 | 4117 | |
| 03570 | 57835 | 05.05.05 | 031196 | Beverly, CA | 4586 | 4060 | |
| 03570 | 57835 | 05.05.05 | 031197 | Sacramento, CA | 3052 | 2766 | |
| 03572 | 58296 | 05.12.05 | 031314 | Sacremento | 3046 | 2751 | |
| 03573 | 58090 | 05.10.05 | 031246 | Simon Fax AC's | 4237 | 3801 | |
| 03573 | 58090 | 05.10.05 | 031247 | Simon Fax OK | 1421 | 1268 | |
| 03574 | 58533 | 05.17.05 | 000045 | ALL US 1st 1/3rd | 45719 | 40452 | |
| 03574 | 58533 | 05.17.05 | 031374 | All US 3rd 1/3rd | 33485 | 30315 | |
| 03574 | 58533 | 05.17.05 | 037839 | All US 2nd 1/3rd | 33309 | 30168 | |
| 03577 | 58739 | 05.19.05 | 031407 | Washington, DC | 482 | 422 | |
| 03577 | 58739 | 05.19.05 | 031408 | Washington, MD | 2939 | 2656 | |
| 03577 | 58739 | 05.19.05 | 031409 | Buffalo, NY AC's | 4248 | 3835 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03577 | 58739 | 05.19.05 | 031410 | Buffalo, Ct | 1927 | 1767 | |
| 03577 | 58739 | 05.19.05 | 031411 | Buffalo, ME | 662 | 596 | |
| 03577 | 58739 | 05.19.05 | 031412 | Buffalo, NH | 528 | 484 | |
| 03577 | 58739 | 05.19.05 | 031415 | Sacramento, CA | 3027 | 2702 | |
| 03577 | 58739 | 05.19.05 | 031416 | Beverly Hills, CA | 4556 | 4052 | |
| 03578 | 58637 | 05.18.05 | 031404 | Houston | 2524 | 2248 | |
| 03580 | 58960 | 05.24.05 | 031492 | IA | 1008 | 901 | |
| 03580 | 58960 | 05.24.05 | 031493 | IL | 4868 | 4402 | |
| 03580 | 58960 | 05.24.05 | 031494 | IN | 2424 | 2171 | |
| 03580 | 58960 | 05.24.05 | 031495 | WI | 1714 | 1519 | |
| 03583 | 59120 | 05.26.05 | 031512 | Houston, TX | 2519 | 2216 | |
| 03583 | 59120 | 05.26.05 | 031525 | Dallas | 2556 | 2274 | |
| 03583 | 59120 | 05.26.05 | 031526 | NYC | 10328 | 9343 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03584 | 59673 | 06.07.05 | 000146 | Greenberg- MT | 311 | 272 | |
| 03584 | 59673 | 06.07.05 | 000147 | Greenberg- WY | 211 | 183 | |
| 03584 | 59673 | 06.07.05 | 000148 | Greenberg- UT | 637 | 584 | |
| 03584 | 59673 | 06.07.05 | 000149 | Reno | 1780 | 1625 | |
| 03584 | 59673 | 06.07.05 | 000150 | Lyons | 5383 | 4814 | |
| 03587 | 60087 | 06.14.05 | 031777 | Bookman AC's | 1952 | 1792 | |
| 03587 | 60087 | 06.14.05 | 031778 | Bookman DE | 496 | 447 | |
| 03587 | 60087 | 06.14.05 | 031779 | Bookman PA | 6822 | 6075 | |
| 03587 | 60087 | 06.14.05 | 031780 | Reno, NV | 1775 | 1605 | |
| 03587 | 60087 | 06.14.05 | 031781 | San Diego | 3284 | 2624 | |
| 03590 | 59445 | 06.02.05 | 031610 | Buffalo, NY AC's | 4242 | 3793 | |
| 03590 | 59445 | 06.02.05 | 031611 | Buffalo, NY-ME | 660 | 580 | |
| 03590 | 59445 | 06.02.05 | 031612 | Buffalo, NY-NH | 527 | 464 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03590 | 59445 | 06.02.05 | 031613 | Washington, DC | 478 | 413 | |
| 03590 | 59445 | 06.02.05 | 031614 | Washington, MD | 2927 | 2618 | |
| 03590 | 59445 | 06.02.05 | 031615 | Reno, NV | 805 | 707 | |
| 03590 | 59445 | 06.02.05 | 031616 | Beverly, CA | 4539 | 3978 | |
| 03591 | 10 | 05.31.05 | | Shannon Burke | | | |
| 03593 | 30714 | 11.25.03 | 13090 | Phoenix | 1990 | 1814 | |
| 03594 03595 | 30873 | 12.02.03 | 13191 | 11183-84 1709-1716 Acclaim 7000 | 53633 | 46341 | |
| 03597 | 32839 | 01.20.04 | 2519 | 14036-14039 Before you buy a laser or pulsed light | 41422 | 36337 | |
| 03599 03600 | 31789 | 12.29.03 | 13599 | Chicago | 5350 | 4367 | |
| 03599 03600 | 31789 | 12.29.03 | 13600 | New York | 11067 | 9876 | |
| 03599 03600 | 31789 | 12.29.03 | 13601 | Marina Del Ray | 8911 | 8024 | |
| 03601 03602 | 32059 | 01.06.04 | 13684 | Aesthetic Workshop (Philadelphia) | 5834 | 5301 | |
| 03601 03602 | 32059 | 01.06.04 | 13683 | Aesthetic Workshop (San Francisco) | 5352 | 4875 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03601 03602 | 32059 | 01.06.04 | 13681 | Aesthetic Workshop (Florida) | 10408 | 8781 | |
| 03603 03604 | 32670 | 01.15.04 | 13997 | Aesthetic Workshop (So CA) | 9777 | 8809 | |
| 03603 03604 | 32670 | 01.15.04 | 14005 | Aesthetic Workshop (Philadelphia) | 8396 | 7369 | |
| 03606 | 31223 | 12.08.03 | 13321 | Aesthetic Workshop (NY) | 4172 | 3748 | |
| 03606 | 31223 | 12.08.03 | 13280 | Aesthetic Workshop (Philadelphia) | 5869 | 5288 | |
| 03606 | 31223 | 12.08.03 | 13282 | Aesthetic Workshop (LA) | 8951 | 867 | |
| 03606 | 31223 | 12.08.03 | 24288 | Aesthetic Workshop (Florida) | 10454 | 8805 | |
| 03606 | 31223 | 12.08.03 | 13281 | Aesthetic Workshop (Chicago) | 5379 | 4431 | |
| 03608 | 33476 | 02.03.04 | 20162 | Aesthetic Workshop | 44908 | 38516 | |
| 03608 | 33476 | 02.03.04 | 2727 | Aesthetic Workshop | 28464 | 25421 | |
| 03608 | 33476 | 02.03.04 | 464 | Aesthetic Workshop | 29113 | 25770 | |
| 03608 | 33476 | 02.03.04 | 25721 | Aesthetic Workshop | 14078 | 11850 | |
| 03608 | 33476 | 02.03.04 | 14837 | Aesthetic Workshop | 14268 | 12117 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03608 | 33476 | 02.03.04 | 12397 | Aesthetic Workshop | 14886 | 12739 | |
| 03609 | 33475 | 02.03.04 | 2749-2755 | Aesthetic Workshop CT, MA, ME, NH RI, VT, NY | 11074 | 10105 | |
| 03610 | 33295 | 01.29.04 | 20121 | Aesthetic Workshop (FL) | 10307 | 8660 | |
| 03610 | 33295 | 01.29.04 | 20122 20123 | Aesthetic Workshop (GA, AL) | 6293 | 5536 | |
| 03610 | 33295 | 01.29.04 | 20124 20125 | Aesthetic Workshop (TN, KY) | 5152 | 4564 | |
| 03610 | 33295 | 01.29.04 | 20126 | Aesthetic Workshop (TX) | 9712 | 8349 | |
| 03610 | 33295 | 01.29.04 | 20127 | Aesthetic Workshop (WA) | 2419 | 2191 | |
| 03610 | 33295 | 01.29.04 | 20128 | Aesthetic Workshop (San Francisco) | 6968 | 6385 | |
| 03610 | 33295 | 01.29.04 | 20129 | Aesthetic Workshop (Newport Beach) | 8717 | 7888 | |
| 03612 | 34072 | 02.13.04 | 20534 | Aesthetic Workshop (San Francisco) | 6565 | 5910 | |
| 03614 | 34600 | 02.25.04 | 20782 | Aesthetic Workshop (Atlanta) | 2521 | 2226 | |
| 03614 | 34600 | 02.25.04 | 20783 | Aesthetic Workshop (Boston) | 3707 | 3342 | |
| 03614 | 34600 | 02.25.04 | 20784 | Aesthetic Workshop (Nashville) | 1081 | 968 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03614 | 34600 | 02.25.04 | 20785 | Aesthetic Workshop (San Antonio) | 1512 | 1339 | |
| 03614 | 34600 | 02.25.04 | 20786 | Aesthetic Workshop (Seattle) | 1612 | 1433 | |
| 03616 | 35217 | 03.09.04 | 21045 | Aesthetic Workshop | 4214 | 3780 | |
| 03617 03618 | 35426 | 03.11.04 | 3163-3165, 21141-21143 | Aesthetic Workshop | 6224 | 4944 | |
| 03617 03618 | 35426 | 03.11.04 | 3163-3165, 21141-21143 | Aesthetic Workshop | 2202 | 1620 | |
| 03617 03618 | 35426 | 03.11.04 | 3163-3165, 21141-21143 | Aesthetic Workshop | 4248 | 3761 | |
| 03617 03618 | 35426 | 03.11.04 | 3163-3165, 21141-21143 | Aesthetic Workshop | 5023 | 4473 | |
| 03619 | 34854 | 03.02.04 | 20842 | Larry Laber | 356 | 309 | |
| 03619 | 34854 | 03.02.04 | 20843 | Chris Cleary | 8487 | 7454 | |
| 03619 | 34854 | 03.02.04 | 20873 | Aesthetic Workshop | 4450 | 4019 | |
| 03621 | 35524 | 03.16.04 | 1181 | Aesthetic Workshop | 4412 | 3967 | |
| 03625 | 36371 | 03.31.04 | 21669 | Aesthetic Workshop (GA) | 3951 | 3467 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03625 | 36371 | 03.31.04 | 21670-21674 | Aesthetic Workshop (DC, DE, MD, NJ, PA) | 12827 | 11507 | |
| 03625 | 36371 | 03.31.04 | 3445 | Aesthetic Workshop (CA) | 7914 | 7099 | |
| 03625 | 36371 | 03.31.04 | 3446 | Aesthetic Workshop (MO, IL) | 4715 | 3826 | |
| 03627 03629 | 36719 | 04.07.04 | 021911 | Atlanta, GA-AL | 2383 | 1924 | |
| 03627 03629 | 36719 | 04.07.04 | 021912 | Atlanta GA-AC's | 2281 | 1992 | |
| 03627 03629 | 36719 | 04.07.04 | 016373 | New Have CT/ MA | 3382 | 3043 | |
| 03627 03629 | 36719 | 04.07.04 | 016375 | New Have CT/ RI | 729 | 653 | |
| 03628 | 36719 | 04.07.04 | 003562 | AC's in OH | 2794 | 2429 | |
| 03628 | 36719 | 04.07.04 | 003563 | KY | 2094 | 1803 | |
| 03628 | 36719 | 04.07.04 | 021913 | Santa Barbara | 9251 | 8335 | |
| 03628 | 36719 | 04.07.04 | 016374 | New Have, CT | 2244 | 2005 | |
| 03628 | 36719 | 04.07.04 | 016376 | New Have CT/ NY | 12324 | 10271 | |
| 03628 | 36719 | 04.07.04 | 003559 | St Louis- MO | 3301 | 2548 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03628 | 36719 | 04.07.04 | 003560 | AC's in IL | 1393 | 1217 | |
| 03628 | 36719 | 04.07.04 | 003561 | AC's in IN | 1942 | 1753 | |
| 03628 | 36719 | 04.07.04 | 003564 | Dearborn-AC in OH | 3921 | 2885 | |
| 03628 | 36719 | 04.07.04 | 003565 | Las Vegas- NV | 943 | 841 | |
| 03628 | 36719 | 04.07.04 | 003566 | Las Vegas-AC in AZ | 359 | 316 | |
| 03628 | 36719 | 04.07.04 | 003567 | Las Vegas-AC in CA | 1573 | 1391 | |
| 03628 | 36719 | 04.07.04 | 021896 | AC's in IN | 1373 | 818 | |
| 03628 | 36719 | 04.07.04 | 021897 | Dearborn, MI | 5261 | 4126 | |
| 03628 | 36719 | 04.07.04 | 021898 | Baltimore-MD | 3484 | 3122 | |
| 03628 | 36719 | 04.07.04 | 021899 | Baltimore-VA | 3369 | 2614 | |
| 03628 | 36719 | 04.07.04 | 021900 | Baltimore-DC | 568 | 461 | |
| 03628 | 36719 | 04.07.04 | 021901 | Baltimore-DE | 564 | 510 | |
| 03628 | 36719 | 04.07.04 | 021902 | Baltimore-AC's in P | 5914 | 5251 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03628 | 36719 | 04.07.04 | 021903 | Baltimore-AC's in NJ | 2249 | 2015 | |
| 03628 | 36719 | 04.07.04 | 021904 | New Haven CT-MA | 3382 | 0 | |
| 03628 | 36719 | 04.07.04 | 021905 | New Haven CT-CT | 2244 | 0 | |
| 03628 | 36719 | 04.07.04 | 021906 | New Haven CT-RI | 729 | 0 | |
| 03628 | 36719 | 04.07.04 | 021907 | New Haven CT-NY | 12324 | 0 | |
| 03628 | 36719 | 04.07.04 | 021908 | Houston AC in TX | 2870 | 2535 | |
| 03628 | 36719 | 04.07.04 | 021909 | Houston AC in LA | 502 | 444 | |
| 03628 | 36719 | 04.07.04 | 021910 | Atlanta GA-GA | 3940 | 3464 | |
| 03631 | 37143 | 04.15.04 | 001650 | Apogee Elite-Fam Pr. | 20727 | 18434 | |
| 03631 | 37143 | 04.15.04 | 003617 | Apogee Elite-Gen Pr. | 2851 | 2429 | |
| 03631 | 37143 | 04.15.04 | 003618 | Apogee Elite-Anesth. | 2185 | 1918 | |
| 03631 | 37143 | 04.15.04 | 003619 | Apogee Elite-Med Un | 14620 | 12060 | |
| 03631 | 37143 | 04.15.04 | 022060 | Apogee Elite-Gen Pr. | 225 | 194 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03631 | 37143 | 04.15.04 | 022061 | Apogee Elite-Berir | 116 | 80 | |
| 03631 | 37143 | 04.15.04 | 022062 | Apogee Elite-Vasula | 584 | 475 | |
| 03631 | 37143 | 04.15.04 | 022063 | Apogee Elite-Dermat | 3824 | 3331 | |
| 03631 | 37143 | 04.15.04 | 022064 | Apogee Elite-Plasti. | 2486 | 2100 | |
| 03631 | 37143 | 04.15.04 | 022065 | Apogee Elite Int Me | 15975 | 13520 | |
| 03631 | 37143 | 04.15.04 | 022066 | Apogee Elite-optha | 7348 | 6344 | |
| 03631 | 37143 | 04.15.04 | 014369 | Apogee Elite OB-GYN | 10332 | 8741 | |
| 03632 03633 | 37376 | 04.20.04 | 001726 | Dearborn-MI | 5238 | 4082 | |
| 03632 03633 | 37376 | 04.20.04 | 001727 | Dearborn-AC in IN | 1363 | 805 | |
| 03632 03633 | 37376 | 04.20.04 | 001728 | Dearborn-AC in OH | 3905 | 2943 | |
| 03632 03633 | 37376 | 04.20.04 | 001731 | Louisville-Ac in IN | 1923 | 1736 | |
| 03632 03633 | 37376 | 04.20.04 | 001732 | Louisville-Ac in OH | 2784 | 2477 | |
| 03632 03633 | 37376 | 04.20.04 | 001733 | Louisville-KY | 2088 | 1836 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03632 03633 | 37376 | 04.20.04 | 022155 | Houston | 9556 | 8170 | |
| 03632 03633 | 37376 | 04.20.04 | 022156 | Vegas-NV | 941 | 851 | |
| 03632 03633 | 37376 | 04.20.04 | 022157 | Vegas-AC's in AZ | 358 | 321 | |
| 03632 03633 | 37376 | 04.20.04 | 022158 | Vegas-AC's in CA | 1563 | 1413 | |
| 03632 03633 | 37376 | 04.20.04 | 022161 | Trumbell-MA | 3366 | 3043 | |
| 03632 03633 | 37376 | 04.20.04 | 022162 | Trumbell-CT | 2229 | 2002 | |
| 03632 03633 | 37376 | 04.20.04 | 022163 | Trumbell-RI | 727 | 666 | |
| 03632 03633 | 37376 | 04.20.04 | 022164 | Pasadena | 9207 | 8313 | |
| 03632 03633 | 37376 | 04.20.04 | 022178 | NY-Ac in NY | 8453 | 7486 | |
| 03632 03633 | 37376 | 04.20.04 | 022179 | NY-Ac in CT | 1222 | 1112 | |
| 03632 03633 | 37376 | 04.20.04 | 022180 | NY-Ac in NJ | 4052 | 3626 | |
| 03634 03635 | 37268 | 04.19.04 | 022139 | Burlingame | 4336 | 3823 | |
| 03636 03637 | 37534 | 04.22.04 | 022211 | Florida | 10128 | 8395 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03638 03639 | 37724 | 04.27.04 | 022325 | Burlingame | 6680 | 6064 | |
| 03641 03642 | 38132 | 05.04.04 | 022500 | Chicago, IL | 2335 | 2115 | |
| 03641 03642 | 38132 | 05.04.04 | 022501 | Dallas, TX | 3147 | 2753 | |
| 03643 03644 | 38131 | 05.04.04 | 016931 | Louisville | 3571 | 3076 | |
| 03643 03644 | 38131 | 05.04.04 | 016932 | Burlingame | 6330 | 5616 | |
| 03643 03644 | 38131 | 05.04.04 | 016933 | Las Vegas | 3762 | 3305 | |
| 03646 | 38434 | 05.11.04 | 004003 | OH-NEIGHBORHOOD | 3013 | 2113 | |
| 03646 | 38434 | 05.11.04 | 022622 | NY-neighborhood | 2698 | 1988 | |
| 03646 | 38434 | 05.11.04 | 022623 | MI-neighborhood | 1766 | 1385 | |
| 03646 | 38434 | 05.11.04 | 022624 | Florida | 10089 | 8500 | |
| 03646 | 38434 | 05.11.04 | 022625 | Trumbell-MA | 3353 | 3072 | |
| 03646 | 38434 | 05.11.04 | 022626 | Trumbell-CT | 2223 | 2037 | |
| 03646 | 38434 | 05.11.04 | 022627 | Trumbell-RI | 725 | 660 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03646 | 38434 | 05.11.04 | 022633 | Burlingame-CA | 6305 | 5817 | |
| 03646 | 38434 | 05.11.04 | 022634 | Pasadena-CA | 9134 | 8316 | |
| 03648 03649 | 38808 | 05.18.04 | 022801 | Chicago | 7146 | 6072 | |
| 03648 03649 | 38808 | 05.18.04 | 022802 | Dallas | 3864 | 3452 | |
| 03648 03649 | 38808 | 05.18.04 | 022803 | Reno | 6472 | 5921 | |
| 03650 03651 | 38967 | 05.20.04 | 002243 | ALL US 3rd 1/5th | 16318 | 14304 | |
| 03650 03651 | 38967 | 05.20.04 | 004218 | ALL US 5th 1/5th | 9306 | 7549 | |
| 03650 03651 | 38967 | 05.20.04 | 022875 | ALL US 1st 1/5th | 26261 | 23524 | |
| 03650 03651 | 38967 | 05.20.04 | 017279 | | 25029 | 22026 | |
| 03650 03651 | 38967 | 05.20.04 | 028521 | ALL US 4th 1/5th | 16854 | 14830 | |
| 03653 03654 | 39410 | 06.01.04 | 023040 | Reno-NV | 933 | 833 | |
| 03653 03654 | 39410 | 06.01.04 | 023041 | Reno-AC's in CA | 2818 | 2546 | |
| 03653 03654 | 39410 | 06.01.04 | 023042 | Portland OR | 1371 | 1251 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03653 03654 | 39410 | 06.01.04 | 023043 | AC's in WA | 1065 | 961 | |
| 03655 03656 | 39408 | 06.01.04 | 023035 | Chicago, IL | 5693 | 5063 | |
| 03655 03656 | 39408 | 06.01.04 | 023036 | Chicago AC's for Ch | 2890 | 2183 | |
| 03657 03658 | 39691 | 06.07.04 | 023151 | Reno-NV | 931 | 836 | |
| 03657 03658 | 39691 | 06.07.04 | 023152 | Reno-OR | 1363 | 1247 | |
| 03657 03658 | 39691 | 06.07.04 | 023153 | Reno-AC's in CA | 2269 | 2047 | |
| 03660 03661 | 39750 | 06.08.04 | 023175 | Dallas | 3838 | 3404 | |
| 03662 03663 03669 03670 | 39962 40652 39962 | 06.09.04 | 004569 | Think inside 1st 1/5th | 9302 | 7419 | |
| 03662 03663 03669 03670 | 39962 40652 39962 | 06.09.04 | 004570 | Think inside 5th 1/5th | 16769 | 14627 | |
| 03662 03663 03669 03670 | 39962 40652 39962 | 06.09.04 | 023202 | Think inside 2nd 1/5th | 26165 | 23243 | |
| 03662 03663 03669 03670 | 39962 40652 39962 | 06.09.04 | 017654 | Think inside 4th 1/5th | 16256 | 14135 | |
| 03665 03666 | 29280 | 06.15.04 | 023318 | Portland OR-OR | 1344 | 1246 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03665 03666 | 29280 | 06.15.04 | 023319 | Portland OR-AC 360 | 530 | 488 | |
| 03665 03666 | 29280 | 06.15.04 | 023320 | Cincinnati, OH | 5340 | 4771 | |
| 03665 03666 | 29280 | 06.15.04 | 023321 | Cincinnati- KY | 2066 | 1819 | |
| 03665 03666 | 29280 | 06.15.04 | 023322 | Reno, NV | 6407 | 5879 | |
| 03665 03666 | 29280 | 06.15.04 | 023323 | Santa Monica-CA | 5622 | 5110 | |
| 03665 03666 | 29280 | 06.15.04 | 002505 | Cincinnati, OH | 6610 | 5134 | |
| 03667 | 29214 | 06.16.04 | 023354 | Derek-ASM DK | 3332 | 2582 | |
| 03671 03672 | 40276 | 06.22.04 | 004813 | Cincinnati, OH | 6577 | 5198 | |
| 03671 03672 | 40276 | 06.22.04 | 023465 | Portland OR-OR | 1337 | 1213 | |
| 03671 03672 | 40276 | 06.22.04 | 023466 | Portland OR-AC 360 | 526 | 476 | |
| 03671 03672 | 40276 | 06.22.04 | 023467 | Cincinnati-AC | 5012 | 4400 | |
| 03671 03672 | 40276 | 06.22.04 | 023468 | KY | 2053 | 1798 | |
| 03673 03674 | 29448 | 06.18.04 | 023393 | Derek AC 313 | 593 | 505 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03676 | 40357 | 06.23.04 | 023480 | Crossroads 5th 1/5 | 16690 | 14784 | |
| 03676 | 40357 | 06.23.04 | 023479 | Crossroads 2nd 1/5 | 25984 | 23216 | |
| 03676 | 40357 | 06.23.04 | 017916 | Crossroads 4th 1/4 | 16141 | 14051 | |
| 03676 | 40357 | 06.23.04 | 002625 | Crossroads 1st 1/5 | 9201 | 7322 | |
| 03676 | 40357 | 06.23.04 | 002626 | Crossroads 3rd 1/5 | 24760 | 21621 | |
| 03678 | 41025 | 07.07.04 | 005046 | Cincinnati-OH | 6502 | 5115 | |
| 03678 | 41025 | 07.07.04 | 023760 | Cincinnati Specif A | 4982 | 4387 | |
| 03678 | 41025 | 07.07.04 | 023761 | Cincinnati KY | 2040 | 1785 | |
| 03678 | 41025 | 07.07.04 | 023762 | Santa Monica | 5262 | 4724 | |
| 03680 | 41572 | 07.20.04 | 024119 | Santa Monica | 5249 | 4713 | |
| 03682 | 42436 | 08.05.04 | 005628 | worksh prev- 1st 1/4 | 13414 | 10895 | |
| 03682 | 42436 | 08.05.04 | 024692 | Workshop 2nd 1/4 | 51407 | 45935 | |
| 03682 | 42436 | 08.05.04 | 018762 | worksh prev 4th 1/4 | 37944 | 33247 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03682 | 42436 | 08.05.04 | 030594 | worksh prev 3rd 1/4 | 37661 | 33005 | |
| 03683 | 41863 | 07.27.04 | 005424 | V Star 3rd 1/4 | 37891 | 33376 | |
| 03683 | 41863 | 07.27.04 | 005435 | V Star 4th 1/4 | 38166 | 33510 | |
| 03683 | 41863 | 07.27.04 | 024313 | Derek Kalakey | 902 | 797 | |
| 03683 | 41863 | 07.27.04 | 024295 | V Star 2nd 1/4 | 51750 | 46424 | |
| 03683 | 41863 | 07.27.04 | 003205 | V Star 1st 1/4 | 13505 | 11023 | |
| 03685 | 42718 | 08.11.04 | 024825 | PR FAX | 131 | 3 | |
| 03686 | 43106 | 08.19.04 | 006038 | PR | 408 | 204 | |
| 03687 | 43002 | 08.17.04 | 017869 | NC/SC/VA Mcgree | 8850 | 7904 | |
| 03689 | 43524 | 08.26.04 | 006207 | Confirmation-Boston | 12 | 12 | |
| 03689 | 43524 | 08.26.04 | 006208 | Confirmation-Chicago | 19 | 15 | |
| 03689 | 43524 | 08.26.04 | 006210 | Confirmation-San Diego | 8 | 7 | |
| 03689 | 43524 | 08.26.04 | 006211 | Confirmation-Van co | 25 | 17 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03689 | 43524 | 08.26.04 | 006214 | Confirmation DC | 24 | 18 | |
| 03689 | 43524 | 08.26.04 | 006215 | Confirmation Tampa | 9 | 7 | |
| 03689 | 43524 | 08.26.04 | 006217 | Confirmation Toronto | 8 | 5 | |
| 03689 | 43524 | 08.26.04 | 006218 | Confirmation San Fr. | 8 | 7 | |
| 03689 | 43524 | 08.26.04 | 006219 | Confirmation Philad. | 18 | 18 | |
| 03689 | 43524 | 08.26.04 | 006220 | Confirmation Orland. | 17 | 12 | |
| 03689 | 43524 | 08.26.04 | 006221 | Confirmation New Yo | 31 | 23 | |
| 03689 | 43524 | 08.26.04 | 006222 | Confirmation NY 7-1 | 10 | 9 | |
| 03689 | 43524 | 08.26.04 | 006223 | Confirmation New Or. | 15 | 11 | |
| 03689 | 43524 | 08.26.04 | 006224 | Confirmation Montre. | 10 | 4 | |
| 03689 | 43524 | 08.26.04 | 006225 | Confirmation Miami | 23 | 16 | |
| 03689 | 43524 | 08.26.04 | 006226 | Confirmation Long B | 17 | 12 | |
| 03689 | 43524 | 08.26.04 | 006227 | Confirmation Indi. | 7 | 5 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03689 | 43524 | 08.26.04 | 006228 | Confirmation Housto. | 19 | 18 | |
| 03689 | 43524 | 08.26.04 | 006229 | Confirmation Grand | 8 | 8 | |
| 03689 | 43524 | 08.26.04 | 006230 | Confirmation Dearbo. | 8 | 8 | |
| 03690 | 43889 | 09.02.04 | 025462 | Kalakay | 2204 | 1911 | |
| 03691 | 43812 | 09.01.04 | 003998 | Michigan2 AC's OH | 3739 | 2713 | |
| 03691 | 43812 | 09.01.04 | 025437 | Michigan 2 | 4806 | 4205 | |
| 03691 | 43812 | 09.01.04 | 025439 | Boston-CT | 2141 | 1949 | |
| 03691 | 43812 | 09.01.04 | 025440 | Boston-MA | 3255 | 2932 | |
| 03691 | 43812 | 09.01.04 | 025441 | Boston-ME | 759 | 676 | |
| 03691 | 43812 | 09.01.04 | 025442 | Boston-NH | 609 | 541 | |
| 03691 | 43812 | 09.01.04 | 025443 | Boston-RI | 715 | 648 | |
| 03691 | 43812 | 09.01.04 | 025444 | Boston-VT | 342 | 302 | |
| 03691 | 43812 | 09.01.04 | 025445 | Boston-NY Spec AC's | 2579 | 2304 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03692 | 43589 | 08.26.04 | 006206 | Confirmation-Atlant. | 18 | 13 | |
| 03693 | 43378 | 08.24.04 | 025229 | New Englands CT, MA | 19325 | 17070 | |
| 03693 | 43378 | 08.24.04 | 025226 | Mid Atlantic-AC 252 | 482 | 420 | |
| 03693 | 43378 | 08.24.04 | 025225 | Mid Atlantic-DC, DE | 21560 | 19226 | |
| 03693 | 43378 | 08.24.04 | 025228 | New Englands spec AC | 2579 | 2312 | |
| 03693 | 43378 | 08.24.04 | 018052 | San Franciso | 5377 | 4893 | |
| 03693 | 43378 | 08.24.04 | 003820 | MI | 4835 | 4197 | |
| 03693 | 43378 | 08.24.04 | 003821 | SPECIF AC's in OH | 3739 | 2713 | |
| 03694 03695 | 43730 | 08.31.04 | 025409 | San Francisco-2 Bur. | 5345 | 4828 | |
| 03697 | 44100 | 09.08.04 | 025571 | Burlingame | 4187 | 3740 | |
| 03698 | 44176 | 09.09.04 | 006520 | Schwab-AZ | 2125 | 1882 | |
| 03698 | 44176 | 09.09.04 | 025595 | Laber-NV | 907 | 782 | |
| 03698 | 44176 | 09.09.04 | 025596 | Laber-UT | 726 | 653 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03698 | 44176 | 09.09.04 | 025597 | Schwab-AC's CA | 3712 | 3280 | |
| 03698 | 44176 | 09.09.04 | 025598 | Schwab-NM | 698 | 608 | |
| 03698 | 44176 | 09.09.04 | 025613 | Boston-CT | 2141 | 1935 | |
| 03698 | 44176 | 09.09.04 | 025614 | Boston-MA | 3255 | 2939 | |
| 03698 | 44176 | 09.09.04 | 025615 | Boston-ME | 759 | 679 | |
| 03698 | 44176 | 09.09.04 | 025616 | Boston-NH | 609 | 528 | |
| 03698 | 44176 | 09.09.04 | 025617 | Boston-RI | 715 | 644 | |
| 03698 | 44176 | 09.09.04 | 025618 | Boston-VT | 342 | 297 | |
| 03698 | 44176 | 09.09.04 | 025619 | Boston-AC's in NY | 2579 | 2277 | |
| 03698 | 44176 | 09.09.04 | 025630 | VANCOUVER | 44 | 34 | |
| 03700 03703 | 44563 | 09.16.04 | 025844 | Boston Confirmation | 34 | 27 | |
| 03700 03703 | 44563 | 09.16.04 | 025845 | Toronto Confirmation | 43 | 35 | |
| 03700 03703 | 44563 | 09.16.04 | 025846 | SF Confirmation | 39 | 30 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03704 03707 | 44334 | 09.13.04 | 025705 | Burlingame 918 Last | 4783 | 4288 | |
| 03708 03711 | 44208 | 09.10.04 | 018409 | Mid Atlantic DC | 554 | 456 | |
| 03708 03711 | 44208 | 09.10.04 | 018410 | Mid Atlantic DE | 549 | 492 | |
| 03708 03711 | 44208 | 09.10.04 | 018411 | Mid Atlantic MD | 3308 | 2967 | |
| 03708 03711 | 44208 | 09.10.04 | 018412 | Mid Atlantic VA | 3388 | 2995 | |
| 03708 03711 | 44208 | 09.10.04 | 018413 | Mid Atlantic PA | 7697 | 6821 | |
| 03708 03711 | 44208 | 09.10.04 | 018414 | Mid Atlantic NJ | 6064 | 5352 | |
| 03708 03711 | 44208 | 09.10.04 | 018415 | Mid Atlantic AC 252 | 482 | 421 | |
| 03712 03716 | 44356 | 09.14.04 | 004184 | All US 4th part | 37557 | 32028 | |
| 03712 03716 | 44356 | 09.14.04 | 006662 | All US first part | 13315 | 10719 | |
| 03712 03716 | 44356 | 09.14.04 | 018484 | All US 3rd part | 37305 | 33030 | |
| 03712 03716 | 44356 | 09.14.04 | 025760 | All US 2nd part | 50907 | 44989 | |
| 03718 03721 | 44959 | 09.23.04 | 006872 | Indianapolis-OH | 6405 | 4956 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03718 03721 | 44959 | 09.23.04 | 006915 | Grand Rapids-Confir. | 22 | 18 | |
| 03718 03721 | 44959 | 09.23.04 | 006916 | DC Confir. | 39 | 30 | |
| 03718 03721 | 44959 | 09.23.04 | 026015 | Atlanta-GA | 3828 | 3346 | |
| 03718 03721 | 44959 | 09.23.04 | 026016 | Atlanta-AL | 2126 | 1869 | |
| 03718 03721 | 44959 | 09.23.04 | 026017 | Atlanta-MS | 1274 | 1092 | |
| 03718 03721 | 44959 | 09.23.04 | 026018 | Chicago 10-2 IL | 5497 | 4828 | |
| 03718 03721 | 44959 | 09.23.04 | 026019 | Indianopolis 1016 I | 2748 | 2436 | |
| 03718 03721 | 44959 | 09.23.04 | 026020 | TX | 9216 | 8142 | |
| 03718 03721 | 44959 | 09.23.04 | 026021 | NYC 10-2 | 10478 | 9184 | |
| 03718 03721 | 44959 | 09.23.04 | 026022 | Morgan-KY | 2009 | 1750 | |
| 03718 03721 | 44959 | 09.23.04 | 026023 | Morgan-TN | 2939 | 2600 | |
| 03718 03721 | 44959 | 09.23.04 | 026024 | Morgan-WV | 1085 | 916 | |
| 03718 03721 | 44959 | 09.23.04 | 026025 | Morgan-AC 276 | 251 | 197 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03718 03721 | 44959 | 09.23.04 | 026026 | Raleigh-Dur/NC | 3667 | 3269 | |
| 03718 03721 | 44959 | 09.23.04 | 026027 | Raleigh- Dur/SC | 1744 | 1536 | |
| 03718 03721 | 44959 | 09.23.04 | 026028 | Raleigh- Dur/Ac's | 1695 | 1486 | |
| 03718 03721 | 44959 | 09.23.04 | 026038 | Webenar | 4217 | 2987 | |
| 03722 03725 | 45320 | 09.29.04 | 026230 | Nash Fax | 1270 | 1065 | |
| 03722 03725 | 45320 | 09.29.04 | 026232 | California Combo | 14097 | 12692 | |
| 03722 03725 | 45320 | 09.29.04 | 026233 | California Combo-NV | 905 | 801 | |
| 03722 03725 | 45320 | 09.29.04 | 026234 | New Orleans- LA | 2456 | 2145 | |
| 03722 03725 | 45320 | 09.29.04 | 026235 | New Orleans-MS | 830 | 713 | |
| 03722 03725 | 45320 | 09.29.04 | 026236 | Raleigh-NC | 3655 | 3238 | |
| 03722 03725 | 45320 | 09.29.04 | 026237 | Raleigh-SC | 1739 | 1527 | |
| 03722 03725 | 45320 | 09.29.04 | 026239 | Michigan | 4786 | 4155 | |
| 03722 03725 | 45320 | 09.29.04 | 026240 | Indianapolis | 2739 | 2410 | |

# SUMMARY OF WESTFAX INVOICES

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03722 03725 | 45320 | 09.29.04 | 026241 | Houston | 9188 | 8043 | |
| 03727 03730 | 45353 | 09.30.04 | 026254 | Florida | 9688 | 8173 | |
| 03731 03734 | 45212 | 09.28.04 | 026154 | NY Confirmation | 57 | 47 | |
| 03731 03734 | 45212 | 09.28.04 | 026155 | GA Confirmation | 26 | 22 | |
| 03731 03734 | 45212 | 09.28.04 | 026156 | IL Confirmation | 28 | 23 | |
| 03735 03738 | 45599 | 10.05.04 | 026415 | NV | 902 | 785 | |
| 03735 03738 | 45599 | 10.05.04 | 026416 | HI | 825 | 620 | |
| 03735 03738 | 45599 | 10.05.04 | 026417 | Kalakay | 2232 | 1894 | |
| 03739 03742 | 45770 | 10.06.04 | 026486 | Webinar | 42 | 35 | |
| 03739 03742 | 45770 | 10.06.04 | 026488 | AL | 2113 | 1837 | |
| 03744 03747 | 46245 | 10.14.04 | 007459 | Saint Louis | 6 | 6 | |
| 03744 03747 | 46245 | 10.14.04 | 026742 | Woodland Confirmation | 20 | 13 | |
| 03744 03747 | 46245 | 10.14.04 | 026743 | New Orleans Confirmation | 26 | 21 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03744 03747 | 46245 | 10.14.04 | 026744 | Indianapolis Confirmation | 21 | 18 | |
| 03744 03747 | 46245 | 10.14.04 | 026745 | Houston Confirmation | 33 | 22 | |
| 03744 03747 | 46245 | 10.14.04 | 026746 | Hollywood, FL Confirmaiton | 27 | 18 | |
| 03744 03747 | 46245 | 10.14.04 | 026747 | Dearborne Confirmation | 39 | 36 | |
| 03744 03747 | 46245 | 10.14.04 | 026748 | Chicago Confirmation | 8 | 4 | |
| 03744 03747 | 46245 | 10.14.04 | 026749 | Charlotte Confirmation | 3 | 3 | |
| 03744 03747 | 46245 | 10.14.04 | 026750 | Burlington Confirmation | 15 | 11 | |
| 03744 03747 | 46245 | 10.14.04 | 026751 | Buffalo Confirmation | 10 | 6 | |
| 03744 03747 | 46245 | 10.14.04 | 026770 | Longbeach Confirmaiton | 34 | 28 | |
| 03744 03747 | 46245 | 10.14.04 | 026771 | Montreal Confirmation | 14 | 13 | |
| 03744 03747 | 46245 | 10.14.04 | 026772 | NYC Confirmation | 36 | 29 | |
| 03744 03747 | 46245 | 10.14.04 | 026773 | Orlando Confirmation | 47 | 42 | |
| 03744 03747 | 46245 | 10.14.04 | 026774 | Philly Confirmation | 39 | 36 | |

# SUMMARY OF WESTFAX INVOICES

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03744 03747 | 46245 | 10.14.04 | 026775 | Portland Confirmation | 4 | 4 | |
| 03744 03747 | 46245 | 10.14.04 | 026776 | Raleigh Confirmation | 17 | 12 | |
| 03744 03747 | 46245 | 10.14.04 | 026777 | Richmond Confirmation | 6 | 4 | |
| 03744 03747 | 46245 | 10.14.04 | 026778 | San Diego Confirmation | 13 | 10 | |
| 03744 03747 | 46245 | 10.14.04 | 026779 | Seattle Confirmation | 6 | 6 | |
| 03744 03747 | 46245 | 10.14.04 | 026780 | Tampa Confirmation | 14 | 11 | |
| 03744 03747 | 46245 | 10.14.04 | 026781 | Toronto Confirmation | 30 | 22 | |
| 03744 03747 | 46245 | 10.14.04 | 026782 | SF FAX | 5254 | 4750 | |
| 03744 03747 | 46245 | 10.14.04 | 026789 | FL | 9641 | 8181 | |
| 03744 03747 | 46245 | 10.14.04 | 026791 | WA OR | 3531 | 3114 | |
| 03748 03751 | 45948 | 10.11.04 | 026571 | NYC | 9235 | 8024 | |
| 03748 03751 | 45948 | 10.11.04 | 026572 | Dearborne, MI | 3176 | 2742 | |
| 03748 03751 | 45948 | 10.11.04 | 026573 | Indianapolis | 1165 | 1033 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03748 03751 | 45948 | 10.11.04 | 026574 | Raleigh | 754 | 701 | |
| 03748 03751 | 45948 | 10.11.04 | 026575 | Orlando, FL | 9670 | 8278 | |
| 03748 03751 | 45948 | 10.11.04 | 026576 | New Orleans, LA | 1550 | 1331 | |
| 03748 03751 | 45948 | 10.11.04 | 026578 | Houston, TX | 2760 | 2376 | |
| 03748 03751 | 45948 | 10.11.04 | 026579 | Longbeach, CA | 8132 | 7228 | |
| 03748 03751 | 45948 | 10.11.04 | 026580 | HI | 822 | 589 | |
| 03748 03751 | 45948 | 10.11.04 | 026581 | Raleigh Confirmation | 14 | 10 | |
| 03748 03751 | 45948 | 10.11.04 | 026582 | Indy Confirmation | 19 | 16 | |
| 03748 03751 | 45948 | 10.11.04 | 026583 | Houston Confirmation | 33 | 22 | |
| 03748 03751 | 45948 | 10.11.04 | 026584 | Woodland Confirmation | 20 | 15 | |
| 03752 03755 | 46342 | 10.15.04 | 026794 | AL | 2106 | 1827 | |
| 03752 03755 | 46342 | 10.15.04 | 026795 | LA | 2450 | 2118 | |
| 03752 03755 | 46342 | 10.15.04 | 026796 | New York | 5384 | 4705 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03752 03755 | 46342 | 10.15.04 | 026797 | Dearborn | 3166 | 2708 | |
| 03752 03755 | 46342 | 10.15.04 | 026798 | CA | 8306 | 7375 | |
| 03757 03760 | 46677 | 10.21.04 | 026992 | New Orleans | 712 | 567 | |
| 03761 03764 | 47168 | 10.29.04 | 027197 | Portland OR | 1272 | 1140 | |
| 03765 03768 | 46940 | 10.26.04 | 019663 | Tampa, FL | 9572 | 8192 | |
| 03765 03768 | 46940 | 10.26.04 | 019664 | Las Vegas, NV | 899 | 789 | |
| 03769 03772 | 47107 | 10.28.04 | 027139 | Boston, MA | 3212 | 2867 | |
| 03769 03772 | 47107 | 10.28.04 | 027140 | Boston, CT | 2108 | 1910 | |
| 03769 03772 | 47107 | 10.28.04 | 027141 | Boston, NH | 590 | 508 | |
| 03769 03772 | 47107 | 10.28.04 | 027142 | Boston, ME | 747 | 671 | |
| 03769 03772 | 47107 | 10.28.04 | 027143 | Boston, RI | 702 | 634 | |
| 03769 03772 | 47107 | 10.28.04 | 027144 | Charlotte, SC | 1730 | 1526 | |
| 03769 03772 | 47107 | 10.28.04 | 027145 | Charlotte, NC | 3628 | 3232 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03769 03772 | 47107 | 10.28.04 | 027147 | Chicago- IL | 5424 | 4732 | |
| 03769 03772 | 47107 | 10.28.04 | 027148 | Chicago-IA | 1153 | 1001 | |
| 03769 03772 | 47107 | 10.28.04 | 027149 | Chicago-WI | 1864 | 1664 | |
| 03769 03772 | 47107 | 10.28.04 | 027150 | Salt Lake, UT | 709 | 633 | |
| 03769 03772 | 47107 | 10.28.04 | 027151 | Burlingame, CA | 5181 | 4682 | |
| 03769 03772 | 47107 | 10.28.04 | 027152 | Longbeach,CA | 8656 | 7659 | |
| 03773 03776 | 46785 | 10.22.04 | 019559 | New York, NY | 2598 | 2312 | |
| 03773 03776 | 46785 | 10.22.04 | 027003 | Philadelphia | 7794 | 6909 | |
| 03773 03776 | 46785 | 10.22.04 | 027004 | Philadelphia- DE | 542 | 485 | |
| 03773 03776 | 46785 | 10.22.04 | 027005 | Philadelphia-MD | 3227 | 2881 | |
| 03773 03776 | 46785 | 10.22.04 | 027006 | Buffalo | 2167 | 1913 | |
| 03773 03776 | 46785 | 10.22.04 | 027007 | Richmond, VA | 3304 | 2887 | |
| 03773 03776 | 46785 | 10.22.04 | 027010 | Seattle, WA | 2234 | 1957 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03773 03776 | 46785 | 10.22.04 | 027011 | Burlingame, CA | 5487 | 4936 | |
| 03773 03776 | 46785 | 10.22.04 | 027012 | Longbeach, CA | 7829 | 6967 | |
| 03777 03781 | 46596 | 10.20.04 | 019498 | 1st 1/3rd | 38349 | 33772 | |
| 03777 03781 | 46596 | 10.20.04 | 026928 | 2nd 1/4 | 49280 | 43327 | |
| 03777 03781 | 46596 | 10.20.04 | 032936 | 3rd 1/3rd | 37070 | 31989 | |
| 03783 03786 | 47294 | 11.01.04 | 027198 | FL | 9555 | 7643 | |
| 03787 03790 | 47369 | 11.02.04 | 027254 | Buffalo, NY | 2163 | 1902 | |
| 03787 03790 | 47369 | 11.02.04 | 027255 | Philadelphia AC's | 7766 | 6083 | |
| 03787 03790 | 47369 | 11.02.04 | 027256 | Philadelphia MD | 3213 | 2836 | |
| 03787 03790 | 47369 | 11.02.04 | 027257 | Philadelphia DE | 541 | 473 | |
| 03787 03790 | 47369 | 11.02.04 | 027258 | Richmond VA | 3298 | 2880 | |
| 03787 03790 | 47369 | 11.02.04 | 027259 | Las Vegas, NV | 898 | 781 | |
| 03787 03790 | 47369 | 11.02.04 | 027293 | NYC Confirmation | 146 | 112 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03791 03794 | 47539 | 11.04.04 | 027358 | Hollywood, FL | 9543 | 8245 | |
| 03791 03794 | 47539 | 11.04.04 | 027360 | Dallas | 1472 | 1274 | |
| 03791 03794 | 47539 | 11.04.04 | 027361 | Las Vegas, NV | 898 | 786 | |
| 03791 03794 | 47539 | 11.04.04 | 027362 | Salt Lake City, UT | 702 | 628 | |
| 03791 03794 | 47539 | 11.04.04 | 027363 | San Diego | 7990 | 6893 | |
| 03795 03798 | 47441 | 11.03.04 | 027324 | Burlingame | 5154 | 4625 | |
| 03795 03798 | 47441 | 11.03.04 | 027325 | Seattle | 2230 | 1959 | |
| 03800 03803 | 48122 | 11.15.04 | 027639 | Webinar East of the | 84046 | 73983 | |
| 03804 03807 | 47662 | 11.08.04 | 027471 | Burlingame | 5427 | 4861 | |
| 03808 03811 | 47955 | 11.11.04 | 027577 | Charlotte-SC | 1723 | 1520 | |
| 03808 03811 | 47955 | 11.11.04 | 027578 | Charlotte-NC | 3617 | 3230 | |
| 03808 03811 | 47955 | 11.11.04 | 027579 | Boston, MA | 3201 | 2870 | |
| 03808 03811 | 47955 | 11.11.04 | 027580 | Boston, CT | 2104 | 1900 | |

| 03808 03811 | 47955 | 11.11.04 | 027581 | Boston, NH | 589 | 513 | |
|---|---|---|---|---|---|---|---|
| 03808 03811 | 47955 | 11.11.04 | 027582 | Boston, ME | 742 | 651 | |
| 03808 03811 | 47955 | 11.11.04 | 027583 | Boston, RI | 699 | 636 | |
| 03808 03811 | 47955 | 11.11.04 | 027584 | Portland, OR | 1269 | 1135 | |
| 03808 03811 | 47955 | 11.11.04 | 027586 | Buffalo, NY | 2159 | 1910 | |
| 03808 03811 | 47955 | 11.11.04 | 027587 | Philadelphia, DE | 538 | 491 | |
| 03808 03811 | 47955 | 11.11.04 | 027588 | Philadelphia, MD | 3203 | 2856 | |
| 03808 03811 | 47955 | 11.11.04 | 027589 | Philadelphia Area | 7754 | 6867 | |
| 03808 03811 | 47955 | 11.11.04 | 027590 | Richmond VA | 3293 | 2887 | |
| 03808 03811 | 47955 | 11.11.04 | 027591 | Salt Lake City, UT | 700 | 632 | |
| 03808 03811 | 47955 | 11.11.04 | 027592 | Chicago, IL | 5415 | 4722 | |
| 03808 03811 | 47955 | 11.11.04 | 027593 | Chicago, IA | 1151 | 1014 | |
| 03808 03811 | 47955 | 11.11.04 | 027594 | Chicago WI | 1860 | 1657 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03812 03815 | 48268 | 11.17.04 | 027705 | Richmond VA | 3265 | 2839 | |
| 03816 03819 | 48167 | 11.16.04 | 008443 | Dallas | 3003 | 2572 | |
| 03816 03819 | 48167 | 11.16.04 | 008444 | San Diego | 8598 | 7309 | |
| 03816 03819 | 48167 | 11.16.04 | 008450 | Tom Reidy | 9666 | 8364 | |
| 03816 03819 | 48167 | 11.16.04 | 027681 | NV | 894 | 773 | |
| 03816 03819 | 48167 | 11.16.04 | 027683 | Miami Hollywood | 4986 | 4263 | |
| 03820 03823 | 47738 | 11.09.04 | 027522 | Derek | 1657 | 1456 | |
| 03824 03827 | 48702 | 11.29.04 | 027874 | Portland OR | 1261 | 1118 | |
| 03824 03827 | 48702 | 11.29.04 | 027875 | Portland WA | 2224 | 1925 | |
| 03828 03831 | 48769 | 11.30.04 | 027898 | Boston-MA | 3187 | 2862 | |
| 03828 03831 | 48769 | 11.30.04 | 027899 | Boston-CT | 2093 | 1897 | |
| 03828 03831 | 48769 | 11.30.04 | 027900 | Boston-NH | 585 | 507 | |
| 03828 03831 | 48769 | 11.30.04 | 027901 | Boston-ME | 737 | 661 | |

# SUMMARY OF WESTFAX INVOICES

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03828 03831 | 48769 | 11.30.04 | 027902 | Boston-RI | 695 | 624 | |
| 03828 03831 | 48769 | 11.30.04 | 027903 | Charlotte-SC | 1717 | 1505 | |
| 03828 03831 | 48769 | 11.30.04 | 027904 | Charlotte-NC | 3603 | 3213 | |
| 03828 03831 | 48769 | 11.30.04 | 027905 | Chicago-IL | 5353 | 4675 | |
| 03828 03831 | 48769 | 11.30.04 | 027906 | Chicago-IA | 1139 | 990 | |
| 03828 03831 | 48769 | 11.30.04 | 027907 | Chicago-WI | 1847 | 1637 | |
| 03828 03831 | 48769 | 11.30.04 | 027930 | DerekKalakay | 3986 | 3425 | |
| 03832 03835 | 48498 | 11.22.04 | 027800 | Portland, FS OR | 1267 | 1127 | |
| 03836 03839 | 50043 | 12.09.04 | 028195 | Last Chance, Las Veg | 839 | 753 | |
| 03840 03843 | 49296 | 12.08.04 | 028172 | Dallas FS | 3822 | 3519 | |
| 03844 03847 | 48933 | 12.02.04 | 027983 | Hollywood, FL | 8806 | 8133 | |
| 03844 03847 | 48933 | 12.02.04 | 027984 | Dallas | 2796 | 2572 | |
| 03844 03847 | 48933 | 12.02.04 | 027985 | Las Vegas NV | 840 | 765 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03844 03847 | 48933 | 12.02.04 | 027986 | Las Vegas AC 706 | 792 | 749 | |
| 03844 03847 | 48933 | 12.02.04 | 027988 | San Diego CA | 8161 | 7313 | |
| 03844 03847 | 48933 | 12.02.04 | 027990 | Las Vegas AZ | 873 | 828 | |
| 03849 | 24253 | 06.04.03 | 8155 | Aesthetic Workshop | 13597 | 11125 | |
| 03849 | 24253 | 06.04.03 | 8156 | Right Tools | 1334 | 1087 | |
| 03851 03852 | 26456 | 08.12.03 | 10277, 1387, 8669-8670, 11299-11301, 11244-11245, 11307, 1420, 10280-10282 | Aesthetic Workshop | 102516 | 80764 | |
| 03854 | 24042 | 05.29.03 | 8006-8008 | Aesthetic Workshop | 18851 | 15676 | |
| 03856 03857 | 27647 | 09.09.03 | 11173 | Aesthetic Workshop | 2556 | 2055 | |
| 03858 | 27721 | 09.11.03 | 11262 | Aesthetic Workshop | 4129 | 3289 | |
| 03858 | 27721 | 09.11.03 | 11297 | Aesthetic Workshop | 6566 | 5443 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03860 | 27722 | 09.16.03 | 11380 | Aesthetic Workshop | 10313 | 8513 | |
| 03862 | 28130 | 09.18.03 | 11500 | Aesthetic Workshop | 5414 | 4258 | |
| 03862 | 28130 | 09.18.03 | 11501 | Aesthetic Workshop | 2533 | 2088 | |
| 03864 | 28606 | 10.07.03 | 11940-11944 | Acclaim 7000 | 43320 | 36489 | |
| 03866 | 28772 | 10.09.03 | 12015 | REF-FL | 11748 | 9076 | |
| 03868 | 29497 | 10.23.03 | 11398 | San Francisco | 5505 | 5143 | |
| 03868 | 29497 | 10.23.03 | 12397 | Phoenix | 1304 | 1196 | |
| 03868 | 29497 | 10.23.03 | 12399 | Dallas | 2258 | 2040 | |
| 03870 | 29691 | 11.04.03 | 12614 | San Francisco | 5455 | 5093 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | TOTAL SENT | 3268957 | |